Castello Di Amorosa-2017 Fed-Ex Shipment Reports

**Second Quarter**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Karen Burnett | 12710 OSPREYS WAY | Dewitt | MI | 48820 | 724784168590 | 04/01/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | THE LYNCH GROUP | 1133 E MAPLE RD | Troy | MI | 48083 | 724784169162 | 04/03/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KOOTY KEY | 36675  MORAVIAN | Clinton Township | MI | 48035 | 724784169416 | 04/05/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KMG Prestige | 102 S MAIN ST | Mount Pleasant | MI | 48858 | 720728748669 | 04/07/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Brittany Garza | 493 W. LINCOLN AVE. | Madison Heights | MI | 48071 | 720728749426 | 04/07/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | EILEEN STOFFAN | 6290 SCENIC WOODS CIR N | Muskegon | MI | 49445 | 724784171596 | 04/07/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SEYBURN, KAHN | 2000 TOWN CTR | Southfield | MI | 48075 | 720728750051 | 04/10/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | FIFTH THIRD BANK | 54870 MOUND RD | Utica | MI | 48316 | 720728750062 | 04/10/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CHRISTOPHER CARUANA | 1422 WOOD CT | Saline | MI | 48176 | 720728751530 | 04/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | THE DAILEY CO. | 179 NORTHPOINTE DR | Lake Orion | MI | 48359 | 720728751665 | 04/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CHARLES DALY | 44511 ANN ARBOR RD W | Plymouth | MI | 48170 | 720728750901 | 04/12/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Warren P. Wright | 13496 S 28TH ST | Vicksburg | MI | 49097 | 720728752904 | 04/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Michielutti Bros, INC | 15033 E 9 MILE RD | Eastpointe | MI | 48021 | 720728752661 | 04/14/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RUDY GACOBELLI | 52012 ANTLER DR | Macomb | MI | 48042 | 720728752797 | 04/14/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | FUNDING SOLUTIONS | 199 N MAIN ST | Plymouth | MI | 48170 | 720728753175 | 04/14/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CHERYL SMALLBONE | 1625 SUNSET POINT DR | Muskegon | MI | 49441 | 720728753197 | 04/14/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PUNEET MOHEY | 29900 FOREST DR | Franklin | MI | 48025 | 720728753290 | 04/14/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Giarmarco, Mullins & Horton, P.C. | 101 W BIG BEAVER RD | Troy | MI | 48084 | 720728754623 | 04/14/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | David Riegner | 6770 DONNYBROOK DR | Utica | MI | 48316 | 720728756623 | 04/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Horizon Steel Company | 50390 UTICA DR | Utica | MI | 48315 | 720728754778 | 04/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | NCUW | 175 FRANKLIN PARK | Harbor Springs | MI | 49740 | 720728755730 | 04/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | NCUW | 175 FRANKLIN PARK | Harbor Springs | MI | 49740 | 720728755741 | 04/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SUSAN MALONEY | 231 STATE ST | Petoskey | MI | 49770 | 720728755752 | 04/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Mary Jo and Chris Garascia | 3597 WINBORN DRIVE | Dewitt | MI | 48820 | 720728754046 | 04/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KPH | 323 EDGEMOOR AVE | Kalamazoo | MI | 49001 | 720728757413 | 04/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Jackie Medenblik | 3335 BURTON ST SE | Grand Rapids | MI | 49546 | 720728758383 | 04/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Kevin Foster | 170 E. CRESTWOOD LANE | Suttons Bay | MI | 49682 | 720728761380 | 04/21/2017 |

**EXHIBIT 3**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Marc Maurini | 29600 WK SMITH DR | New Hudson | MI | 48165 | 720728761471 | 04/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Redico | 1 TOWNE SQ | Southfield | MI | 48076 | 720728761964 | 04/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Fixture Finders | 345 32ND ST SW | Grand Rapids | MI | 49548 | 720728762879 | 04/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | WHITTAKER RD DENTAL | 1820 WHITTAKER RD | Ypsilanti | MI | 48197 | 720728763831 | 04/25/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Chrysan Industries | 14707 KEEL ST | Plymouth | MI | 48170 | 724784173029 | 04/25/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | FIRST NATIONAL BANK OF MICHIGAN | 348 W MICHIGAN AVE | Kalamazoo | MI | 49007 | 724784173761 | 04/25/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Stuart Solomon | 28335 5 MILE RD | Livonia | MI | 48154 | 720728764735 | 04/28/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | WILLIAM C. WALLACE | 33946 S DIX POINT RD | Drummond Island | MI | 49726 | 724784175021 | 04/28/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | David A French | 1772 STONERIDGE DR | Saline | MI | 48176 | 724784175135 | 04/28/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Emily Janik | 3214 GOLDENROD | Rochester | MI | 48307 | 720728765157 | 04/29/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JMG DENTISTRY | 42071 W 14 MILE RD | Novi | MI | 48377 | 720728764507 | 05/01/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Jim Mleczko | 501 S EDISON AVE | Royal Oak | MI | 48067 | 724784180693 | 05/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ANNETTE KAVANAUGH | 4554 WASHTENAW AVE | Ann Arbor | MI | 48108 | 724784179303 | 05/08/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ANNETTE KAVANAUGH | 4554 WASHTENAW AVE | Ann Arbor | MI | 48108 | 724784179314 | 05/08/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ANNETTE KAVANAUGH | 4554 WASHTENAW AVE | Ann Arbor | MI | 48108 | 724784179325 | 05/08/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHIGAN AVENUE DENTISTRY | 99 W 23RD ST | Holland | MI | 49423 | 724784180226 | 05/08/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | James Byrn | 3170 MARTIN RD | Walled Lake | MI | 48390 | 724784178899 | 05/09/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | James Byrn | 3170 MARTIN RD | Walled Lake | MI | 48390 | 724784178903 | 05/09/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Diane Simon | 11367 BLUE SPRUCE DRIVE | Fowler | MI | 48835 | 724784178914 | 05/09/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SARAH YI | 4740 W WICKFORD | Bloomfield Hills | MI | 48302 | 724784179998 | 05/09/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | THOMAS DOMAGALA | 1300 S MAIN ST | Ovid | MI | 48866 | 724784180075 | 05/09/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | WENDY MACHAK | 36 HIGHLAND AVE | Lake Orion | MI | 48362 | 724784180627 | 05/09/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Jim Tesen | 50412 MULBERRY CT | Northville | MI | 48168 | 724784180741 | 05/09/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Eric Pobocik | 975 BUTTERNUT DR | Holland | MI | 49424 | 724784180899 | 05/09/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Craig Oster | 210 WEST OAKBROOK DR | Ann Arbor | MI | 48103 | 724784180774 | 05/10/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Craig Oster | 210 WEST OAKBROOK DR | Ann Arbor | MI | 48103 | 724784180785 | 05/10/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KRYSTIN KENNEDY BROWN | 133 S Main St | Rochester | MI | 48307 | 724784180502 | 05/12/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Alex F Gonzalez | 3515 TUSCANY DR SE | Grand Rapids | MI | 49546 | 724784186202 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Charles Dulic | 2453 BARNSBURY RD | East Lansing | MI | 48823 | 724784187816 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Eric and Kristen Furlotte | 1684 DRIFTWOOD DR | Commerce Township | MI | 48382 | 724784189521 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Gayle Belsito | 2435 WOODRICK HILLS DR. NE | Ada | MI | 49301 | 724784189933 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Jessica Thomas | 1773 BRIDGEWATER DR. | Ypsilanti | MI | 48198 | 724784191186 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Kristen Deliso and Danny Colaris | 49288 MORNING GLORY DR. | Macomb | MI | 48044 | 724784192837 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Matt Quinn | 21995 MERIDIAN LN | Novi | MI | 48375 | 724784193822 | 05/13/2017 |

**EXHIBIT 3**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Patricia Tue | 1956 RUPERT ST NE | Grand Rapids | MI | 49525 | 724784194873 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Robert Goebel | 6079 HILLS COTTAGE CT | Petoskey | MI | 49770 | 724784195858 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Bridget Trbovich | 1245 BELLWOOD CT | Oxford | MI | 48371 | 724784199496 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Earleen Kaltz | 2555 KRONNER RD | Columbus | MI | 48063 | 724784200986 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Eric M. Karn | 22211 FOREST DR. | Grosse Ile | MI | 48138 | 724784201191 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Jon Sauser | 3071 PINEWOOD LN | Muskegon | MI | 49444 | 724784203117 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Michael Wood | 6886 REED CT | West Bloomfield | MI | 48322 | 724784205245 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Peter Bezjak | 2609 Plymouth Rd | Ann Arbor | MI | 48105 | 724784206105 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Sarah Humpula | 1925 NEIDHART AVE | Marquette | MI | 49855 | 724784206881 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Anne Howarth | 11193 HEGEL RD | Goodrich | MI | 48438 | 724784211240 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Chris Stutler | 9910 MILLIMAN RD | Millington | MI | 48746 | 724784211733 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Aaron Kazmierczak | 531 MARYKNOLL DR | Rochester | MI | 48309 | 724784219631 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Anne Kozak | 6851 YOUNGSTOWN AVE | Hudsonville | MI | 49426 | 724784219804 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Dan Maxim | 7841 GREEN LINKS DR SE | Caledonia | MI | 49316 | 724784220429 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Dona Dolkowski | 5183 FOLKSTONE DR | Troy | MI | 48098 | 724784220602 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | John Clary | 2407 OAKFIELD DRIVE | Midland | MI | 48640 | 724784221425 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Dean and Denise G. Armstrong | 80 WASHINGTON LAKE | Brooklyn | MI | 49230 | 724784226450 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Rudy Gacobelli | 52012 ANTLER DR | Macomb | MI | 48042 | 724784227695 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Shelley Fletcher | 12636 GRAND RIVER DR | Lowell | MI | 49331 | 724784227813 | 05/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Metro Cars | 24957 BREST | Taylor | MI | 48180 | 724784188606 | 05/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Liddle and Dubin, PC | 975 E JEFFERSON AVE | Detroit | MI | 48207 | 724784188731 | 05/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | C/O Bart Berndt | 5909 RED ARROW HWY | Stevensville | MI | 49127 | 724784189304 | 05/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Harness Dickey | 5445 CORPORATE DRIVE | Troy | MI | 48098 | 724784190098 | 05/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Patrick T. Hellner DDS | 5909 RED ARROW HWY | Stevensville | MI | 49127 | 724784194910 | 05/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Game On Sports Center | 14110 PARDEE RD | Taylor | MI | 48180 | 724784196394 | 05/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | State of Michigan | 120 W CHAPIN ST | Cadillac | MI | 49601 | 724784199430 | 05/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Mark Holdship | 620 N MITCHELL ST | Cadillac | MI | 49601 | 724784204775 | 05/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Alliance Financial Insurance | 423 W MAIN ST | Lowell | MI | 49331 | 724784206734 | 05/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Haider Kazim | 400 W FRONT ST | Traverse City | MI | 49684 | 724784212681 | 05/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ABM | 1775 CROOKS RD | Troy | MI | 48084 | 724784212311 | 05/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Seyburn, Kahn | 2000 TOWN CTR | Southfield | MI | 48075 | 724784222465 | 05/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Ingenuity IEQ | 3600 CENTENNIAL DR | Midland | MI | 48642 | 724784222502 | 05/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Ryan Grevenstuk | 3614 28th St SE | Grand Rapids | MI | 49512 | 724784223303 | 05/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | The Dailey Co. | 179 NORTHPOINTE DR | Lake Orion | MI | 48359 | 724784223510 | 05/15/2017 |

**EXHIBIT 3**

| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Anthony Burton | 2150 CLIFFSIDE DR | Wixom | MI | 48393 | 720728768616 | 05/16/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | QUICKEN LOANS | 635 WOODWARD AVE | Detroit | MI | 48226 | 720728770031 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | VALUE MANAGEMENT INSTITUTE | 46004 LITCHFIELD DR | Plymouth | MI | 48170 | 720728770042 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SIDHARTH ANNEBOINA | 50983 DAROCA CT | Novi | MI | 48374 | 720728770053 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LUMBERMEN'S INC | 8715 BYRON COMMERCE DR SW | Byron Center | MI | 49315 | 720728770064 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Ron Dean | 3477 STAGE RD | Ionia | MI | 48846 | 720728770329 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Coleen Stomber | 5010 SPRING MEADOWS DR | Troy | MI | 48085 | 724784181645 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Dale Flanery | 2255 INDIAN LAKES RD. | Kent City | MI | 49330 | 724784183707 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Peter Caborn and Donald Morrissett | 19049 Mack Ave | Grosse Pointe | MI | 48236 | 724784195159 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Sameer Bhagwan | 521 JAMES CIR | Royal Oak | MI | 48067 | 724784196269 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Catherine Vitale | 20501 PARKE LN | Grosse Ile | MI | 48138 | 724784199794 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Jessica Heeringa | 1225 FRANKLIN ST | Kalamazoo | MI | 49001 | 724784202691 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Nadezda Stelmaschick | 314 N COLONY DR | Saginaw | MI | 48638 | 724784205521 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Godwin Pluming | 3703 S DIVISION AVE SE | Grand Rapids | MI | 49548 | 724784208336 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Sunrise of PetoskeyInk | 1310 SPRING ST | Petoskey | MI | 49770 | 724784208792 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Ben and Bethany Melitz | 41150 Garfield Rd | Clinton Township | MI | 48038 | 724784211376 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Cindy Bass | 441 E. MAIN ST | Vermontville | MI | 49096 | 724784211814 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Sergios Hair Design | 975 BUTTERNUT DR | Holland | MI | 49424 | 724784212340 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Sharon Smith | 29306 Orchard Lake Rd | Farmington | MI | 48334 | 724784214993 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | 3M | 4064 STAMPER WAY | Howell | MI | 48855 | 724784217422 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Mary Jo and Chris Garascia | 3597 WINBORN DRIVE | Dewitt | MI | 48820 | 724784218440 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Russell Consiglio | 1440 BISHOP | Grosse Pointe | MI | 48230 | 724784223299 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Thomas L. Engelsman | 14156 GEORGIAN BAY DR | Holland | MI | 49424 | 724784224424 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Giarmarco, Mullins & Horton, P.C. | 101 W BIG BEAVER RD | Troy | MI | 48084 | 724784224641 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Horizon Steel Company | 50390 UTICA DR | Utica | MI | 48315 | 724784224788 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Ronald and Marilyn Grimes | 8678 MORRO CT | White Lake | MI | 48386 | 724784225913 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Shawn Miller | 4240 DELEMERE CT | Royal Oak | MI | 48073 | 724784229301 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Laura Cassell | 15705 SEYMOUR RD | Grass Lake | MI | 49240 | 724784229610 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Lori Shalhoub | 22839 FOX CHASE LANE | Flat Rock | MI | 48134 | 735180030669 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | The Doctors Company | 1301 N HAGADORN RD | East Lansing | MI | 48823 | 735180030842 | 05/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Thomas Kirby | 8673 W Grand River Ave | Brighton | MI | 48116 | 724784183317 | 05/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Bob and Mary Boyd | 4165 DUNES PKWY | Muskegon | MI | 49441 | 724784187128 | 05/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Carly L DiSimone | 3354 Washtenaw Ave | Ann Arbor | MI | 48104 | 724784199680 | 05/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Ke Ma | 19049 Mack Ave | Grosse Pointe | MI | 48236 | 724784203676 | 05/17/2017 |

**EXHIBIT 3**

| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Leslie Romanowski | 11442 N. ELMS RD. | Clio | MI | 48420 | 724784213817 | 05/17/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Kevin Brown | 2800 S State St | Ann Arbor | MI | 48104 | 724784216838 | 05/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SAM GROSS & PHOEBE ELLSWORTH | 422 HUNTINGTON PL | Ann Arbor | MI | 48104 | 735180035270 | 05/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARY T MAHU | 38520 APPLEWOOD ST | Clinton Township | MI | 48036 | 735180035616 | 05/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Tasha Scarber | 24760 Greenfield | Oak Park | MI | 48237 | 724784183280 | 05/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Michele Holmes | 27661 Southfield Rd | Southfield | MI | 48076 | 724784214294 | 05/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Megan Latra | 50539 MIDDLE RIVER DR | Macomb | MI | 48044 | 720728771509 | 05/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Edward Chuss | 4193 Baldwin Rd | Auburn Hills | MI | 48326 | 724784201011 | 05/23/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Roxana Cortes | 2935 WALKENT COURT | Grand Rapids | MI | 49544 | 724784214846 | 05/23/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Ryan Erpelding | 8545 SARATOGA DR | Lambertville | MI | 48144 | 735180038589 | 05/23/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BATH FITTER | 30000 RYAN RD | Warren | MI | 48092 | 735180038637 | 05/23/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DENNIS STALKER | 6544 HOLLISON DR | Kalamazoo | MI | 49009 | 735180038821 | 05/24/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | David Krug | 1290 BRIARCLIFFE DR | Flint | MI | 48532 | 720728773199 | 05/25/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Rocky C Bisby | 133 S Main St | Rochester | MI | 48307 | 724784210439 | 05/25/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Mary Leflew | 5707 ATTLEBERRY AVENUE | Kalamazoo | MI | 49009 | 720728773052 | 05/26/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARY SCHULZ | 2008 BRIARFIELD | Canton | MI | 48188 | 735180040350 | 05/26/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Veronica Rogalla | 533 MEADOWDALE ST | Ferndale | MI | 48220 | 735180040122 | 05/27/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | Veronica Rogalla | 533 MEADOWDALE ST | Ferndale | MI | 48220 | 735180040133 | 05/27/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DEREK GENTILE | 2660 W BUELL RD | Oakland | MI | 48363 | 735180041953 | 05/31/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DEREK GENTILE | 2660 W BUELL RD | Oakland | MI | 48363 | 735180041964 | 05/31/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DEREK GENTILE | 2660 W BUELL RD | Oakland | MI | 48363 | 735180041975 | 05/31/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DEREK GENTILE | 2660 W BUELL RD | Oakland | MI | 48363 | 735180041986 | 05/31/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PALAZZOLO BROTHERS | 3737 CHERRY CREEK LN | Sterling Heights | MI | 48314 | 735180042331 | 05/31/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PALAZZOLO BROTHERS | 3737 CHERRY CREEK LN | Sterling Heights | MI | 48314 | 735180042342 | 05/31/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ELIZABETH EGGLY | 21196 STANLEY | SAINT CLAIR SHORES | MI | 48081 | 720728777595 | 06/03/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | TIANZE MA | 505 E LIBERTY ST | ANN ARBOR | MI | 48104 | 720728778320 | 06/04/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | AARON RIDENOUR | 586 INDUSTRIAL DR | CLARE | MI | 48617 | 720728775526 | 06/05/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | AARON RIDENOUR | 586 INDUSTRIAL DR | CLARE | MI | 48617 | 720728775537 | 06/05/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | HORIZON BANK | 3250 W CENTRE AVE | PORTAGE | MI | 49024 | 720728777654 | 06/05/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CREWS 4 HIRE LLC | 1352 COMBERMERE DR | TROY | MI | 48083 | 735180043040 | 06/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RACHEL OGLE | 2223 EDGEWOOD BLVD | BERKLEY | MI | 48072 | 720728777106 | 06/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ASHLEY DEMENIUK | 2914 HARTLINE DR | ROCHESTER | MI | 48309 | 720728777117 | 06/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | COLEEN STOMBER | 4050 ROCHESTER RD | TROY | MI | 48085 | 720728777518 | 06/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KMG PRESTIGE | 102 S MAIN ST | MOUNT PLEASANT | MI | 48858 | 735180043474 | 06/06/2017 |

**EXHIBIT 3**

| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ALLISON HAYOSH | 1957 SHEPHERDS DR | TROY | MI | 48084 | 735180044091 | 06/06/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | XIAOYU WANG | 3290 S ADAMS RD APT 201 | AUBURN HILLS | MI | 48326 | 735180044378 | 06/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | REMERICA | 44785 FIVE MILE RD | PLYMOUTH | MI | 48170 | 735180044492 | 06/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BARNES LAW PLLC | 7249 HURON AVE | LEXINGTON | MI | 48450 | 735180044930 | 06/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | HARTWELL & WOLF | 206 COURT ST | SAINT JOSEPH | MI | 49085 | 735180045076 | 06/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARIA & SONS | 426 WEST ONTARIO STREET | ROGERS CITY | MI | 49779 | 735180045282 | 06/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAVID A FRENCH | 1772 STONERIDGE DR | SALINE | MI | 48176 | 735180045422 | 06/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JEFFERY JOHNSON | 11363 STONERIDGE CIR | SOUTH LYON | MI | 48178 | 735180045867 | 06/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SHELLY NAPLES | 45231 MARKET ST | SHELBY TOWNSHIP | MI | 483156 | 735180046006 | 06/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MATT QUINN | 21995 MERIDIAN LN | NOVI | MI | 48375 | 735180046186 | 06/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | REBECCA KUBIAK | 5221 OWOSSO RD | FOWLERVILLE | MI | 48836 | 720728778271 | 06/07/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | NATHAN AND MADDIE SCURFIELD | 2785 UNIVERSITY DR | AUBURN HILLS | MI | 48326 | 724784194542 | 06/07/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JAMES JOHNSON | 5067 GLENDURGAN CT | HOLT | MI | 48842 | 735180046565 | 06/10/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | REMAX 1ST REALTY | 518 SOUTH FRONT | MARQUETTE | MI | 49855 | 735180048329 | 06/12/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LAURA CASSELL | 15705 SEYMOUR RD | GRASS LAKE | MI | 49240 | 735180046771 | 06/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ERICKA BURRELL | 23285 GRAYSON DRIVE | SOUTHFIELD | MI | 48075 | 735180046727 | 06/14/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | UBS FINANCIAL | 32300 NORTHWESTERN HWY | FARMINGTON | MI | 48334 | 735180049987 | 06/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DALE FLANERY | 2255 INDIAN LAKES RD. | KENT CITY | MI | 49330 | 735180050693 | 06/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MELISSA MELROSE | 36945 CHASE | ROMULUS | MI | 48174 | 735180054769 | 06/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BETTY THOMAS | 43215 GRAND RIVER AVE | NOVI | MI | 48375 | 735180054313 | 06/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GIARMARCO, MULLINS & HORTON, P.C. | 101 W BIG BEAVER RD | TROY | MI | 48084 | 735180052733 | 06/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | HORIZON STEEL COMPANY | 50390 UTICA DR | UTICA | MI | 48315 | 735180053085 | 06/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BRIAN DEKRAKER | 2550 CAPITAL AVE SW | BATTLE CREEK | MI | 49015 | 735180054460 | 06/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BRIAN DEKRAKER | 2550 CAPITAL AVE SW | BATTLE CREEK | MI | 49015 | 735180054482 | 06/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GARY WAKEFIELD | 6543 WELLESLEY TER | CLARKSTON | MI | 48346 | 720728781256 | 06/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KENNETH WHAH | 800 WHITHAM DRIVE | BENTON HARBOR | MI | 49022 | 735180048903 | 06/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARIAN KECK | 44818 STOCKTON DR | NOVI | MI | 48377 | 735180055445 | 06/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CHERYL ERICKSON | 2284 S. 35TH ST | GALESBURG | MI | 49053 | 735180055651 | 06/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | S FAULKNER CONSULTING | 3294 HOMESTEAD CT | SALINE | MI | 48176 | 735180056132 | 06/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | S FAULKNER CONSULTING | 3294 HOMESTEAD CT | SALINE | MI | 48176 | 735180056143 | 06/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LESLIE BEAUDOIN | 16214 PINE LAKE FOREST CT | LINDEN | MI | 48451 | 735180057014 | 06/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARY JO AND CHRIS GARASCIA | 3597 WINBORN DRIVE | DEWITT | MI | 48820 | 735180053410 | 06/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | COLEEN STOMBER | 4050 ROCHESTER RD | TROY | MI | 48085 | 735180050307 | 06/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAVID RIEGNER | 6770 DONNYBROOK DR. | UTICA | MI | 48316 | 720728782150 | 06/27/2017 |

**EXHIBIT 3**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BOB BLADES | 4900 M 18 | BEAVERTON | MI | 48612 | 720728782322 | 06/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KATHLEEN DIGIROLAMO | 46222 GALWAY DR | NOVI | MI | 48374 | 720728782984 | 06/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | EDUARDO SUNIGA | 6240 W SAGINAW HWY | LANSING | MI | 48917 | 735180058168 | 06/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARCY THORNBURY | 48102 PARK LANE CT | CANTON | MI | 48187 | 735180058320 | 06/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARCY THORNBURY | 48102 PARK LANE CT | CANTON | MI | 48187 | 735180058330 | 06/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LISA KIRKMAN | 5387 HARTFIELD CT SE | ADA | MI | 49301 | 735180059061 | 06/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | TIMOTHY CHOU | 307 THOMPSON ST | ANN ARBOR | MI | 48104 | 735180060205 | 06/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PAUL GLOVICK | 15 OSWEGO DRIVE NE | GRAND RAPIDS | MI | 49504 | 735180060558 | 06/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | COPY PLUS | 1030 S STATE RD | HARBOR SPRINGS | MI | 49740 | 735180061598 | 06/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | TEAM REHAB | 15400 NORTHLINE RD | SOUTHGATE | MI | 48195 | 735180061690 | 06/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KATHRYN PARROTT | 4525 N RIDGE RD | MEARS | MI | 49436 | 735180061933 | 06/30/2017 |

## Castello Di Amorosa-2017 Fed-Ex Shipment Reports

### Third Quarter

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ALISON ZOLTOWSKI | 1338 BALFOUR | GROSSE POINTE | MI | 48230 | 735180058959 | 07/01/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KATHLEEN DIGIROLAMO | 46222 GALWAY DR | NOVI | MI | 48374 | 735180062907 | 07/01/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MILLARD GOLUSIN | 1173 TIMBERVIEW TRAIL | BLOOMFIELD HILLS | MI | 48304 | 735180063774 | 07/01/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CINDY PAVICIC, PC. | 29355 NORTHWESTERN HWY | SOUTHFIELD | MI | 48034 | 735180063075 | 07/03/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RESORT RENTAL & MGT | 140 S SPRING ST | HARBOR SPRINGS | MI | 49740 | 720728783010 | 07/05/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | D+F CORP | 42455 MERRILL RD | STERLING HEIGHTS | MI | 48314 | 735180062826 | 07/05/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAVID RIEGNER | 6770 DONNYBROOK DR. | UTICA | MI | 48316 | 735180065240 | 07/05/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | INSIGNIA TRAINING PARTNERS, LLC | 42229 ARCADIA DR | STERLING HEIGHTS | MI | 48313 | 735180063009 | 07/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAMIEN WONG | 1365 E. GREENFIELD CT | ANN ARBOR | MI | 48108 | 720728784840 | 07/07/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARCY THORNBURY | 48102 PARK LANE CT | CANTON | MI | 48187 | 720728784483 | 07/07/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SUSAN GARDNER | 526 FLORENCE CT | MILFORD | MI | 48381 | 720728784851 | 07/08/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SUSAN GARDNER | 526 FLORENCE CT | MILFORD | MI | 48381 | 720728784862 | 07/08/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SUSAN GARDNER | 526 FLORENCE CT | MILFORD | MI | 48381 | 720728784873 | 07/08/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ANDREW LOWE | 46891 MEADOWVIEW CT. | UTICA | MI | 48317 | 735180066843 | 07/11/2017 |

**EXHIBIT 3**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CHARLES DEGENFELDER | 75 N EDGEWOOD DR | GROSSE POINTE | MI | 48236 | 735180067909 | 07/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DOUGLAS NOWAK | 19 SNOW CT | DEARBORN | MI | 48124 | 735180067173 | 07/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JANET MCCORMICK | 2495 ROLLING MEADOW DR | BELMONT | MI | 49306 | 735180068000 | 07/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | TEJAS DALAL | 3520 STRATHCONA | ROCHESTER | MI | 48309 | 735180067118 | 07/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JAMES FEELEY | 509 FLORIDA ST | CALUMET | MI | 49913 | 735180068710 | 07/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JUSTIN MAY | 44511 ANN ARBOR RD W | PLYMOUTH | MI | 48170 | 720728785582 | 07/14/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARK TOMPKINS | 943 INDIANWOOD RD | LAKE ORION | MI | 48362 | 720728785593 | 07/14/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ALISON BEVAN-PIKUS | 7318 HAGGERTY RD | WEST BLOOMFIELD | MI | 48322 | 720728785192 | 07/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ELIZABETH NICHOLS | 42634 WOODBRIDGE DR | CANTON | MI | 48188 | 720728785181 | 07/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | TIFFANY JORDAN | 44957 COACHMAN CT | CANTON | MI | 48187 | 720728785170 | 07/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ERICKA BURRELL | 23285 GRAYSON DRIVE | SOUTHFIELD | MI | 48075 | 735180071934 | 07/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ERNIE RITCHIE | 50050 CHERRY HILL RD | CANTON | MI | 48187 | 735180071945 | 07/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | IAN SEFFERMAN | 1313 INDIAN MOUND TRAIL | BLOOMFIELD HILLS | MI | 48301 | 720728785950 | 07/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARY JO AND CHRIS GARASCIA | 3597 WINBORN DRIVE | DEWITT | MI | 48820 | 735180072551 | 07/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHELLE MISIOLEK | 6934 KENILWORTH DR | LAMBERTVILLE | MI | 48144 | 735180071958 | 07/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GIARMARCO, MULLINS & HORTON, P.C. | 101 W BIG BEAVER RD | TROY | MI | 48084 | 735180071864 | 07/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | HORIZON STEEL COMPANY | 50390 UTICA DR | UTICA | MI | 48315 | 735180072210 | 07/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KEYSTONE SOLUTIONS | 124 E WASHINGTON ST | DEWITT | MI | 48820 | 720728785608 | 07/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PLANT PRODUCTS | 9900 MOUNT ELLIOTT ST | DETROIT | MI | 48211 | 735180073591 | 07/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SHAN ABBAS | 2202 NEW TOWN DRIVE | GRAND RAPIDS | MI | 49525 | 735180073010 | 07/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BANNER SIGN CO. | 20919 JOHN R RD | HAZEL PARK | MI | 48030 | 735180075826 | 07/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHELLE KERNS | 2220 FOREST HILLS LANE | SAINT JOSEPH | MI | 49085 | 735180075193 | 07/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ANN HISALA | 12360 ROBERT ST | TAYLOR | MI | 48180 | 735180076970 | 07/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | TODD CLONEY | 1550 W MICHIGAN AVE | KALAMAZOO | MI | 49006 | 720728787060 | 07/23/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JIM MLECZKO | 501 S EDISON AVE | ROYAL OAK | MI | 48067 | 735180078825 | 07/25/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JOHN DREHER | 10697 STONEY POINT DR | SOUTH LYON | MI | 48178 | 735180078700 | 07/25/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARK MCGREEVY | 9077 KELLY LAKE DR | CLARKSTON | MI | 48348 | 735180079902 | 07/25/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | WWAGNER | 41300 BEACON RD | NOVI | MI | 48375 | 735180077748 | 07/25/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DONNA HUGHES | 3145 CROOKS RD | TROY | MI | 48084 | 735180078858 | 07/26/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | J. LAWRENCE | 2800 S STATE ST | ANN ARBOR | MI | 48104 | 735180078067 | 07/26/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KEN D'ANDREA | 311 S MAIN ST | ROYAL OAK | MI | 48067 | 735180078869 | 07/26/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ADAM MILNER | 8988 ROYCE DR | STERLING HEIGHTS | MI | 48313 | 735180080181 | 07/28/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LIDDLE AND DUBIN, PC | 975 E JEFFERSON AVE | DETROIT | MI | 48207 | 735180081990 | 07/28/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ALLYN PHILLIPS | 1813 MAPLE PARK DR W | CANTON | MI | 48188 | 735180106417 | 9/1/2017 |

**EXHIBIT 3**

| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ALLYN PHILLIPS | 1813 MAPLE PARK DR W | CANTON | MI | 48188 | 735180107056 | 9/1/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SUSAN GOERS | 26503 GLENWOOD DR | NOVI | MI | 48374 | 407275024625 | 9/14/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHELLE RUSSO | 1579 WINTERWOOD | GRAND RAPIDS | MI | 49525 | 407275025963 | 9/14/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LIMITLESS OPTIONS, INC | 3676 CLARKSTON RD | CLARKSTON | MI | 48348 | 735180109688 | 9/14/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SUSAN HILLSON | 2288 SUGARPINE CT. | JENISON | MI | 49428 | 735180110810 | 9/14/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DIANE SIMON | 11367 BLUE SPRUCE DRIVE | FOWLER | MI | 48835 | 735180110854 | 9/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PC CUSTOM APPAREL | 3040 STILLSON RD | STOCKBRIDGE | MI | 49285 | 735180108409 | 9/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | NORTHWEST INTERNAL MEDICINE | 32255 NORTHWESTERN HWY | FARMINGTON | MI | 48334 | 735180108578 | 9/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GARY GORSKI | 2706 VALLEY N.W. | GRAND RAPIDS | MI | 49544 | 735180111471 | 9/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BART BERNDT | 5909 RED ARROW HWY | STEVENSVILLE | MI | 49127 | 407275037500 | 9/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PATRICK T. HELLNER DDS | 5909 RED ARROW HWY | STEVENSVILLE | MI | 49127 | 407275037577 | 9/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARK MCGREEVY | 9077 KELLY LAKE DR | CLARKSTON | MI | 48348 | 735180111081 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DIANNE FREEMAN | 23735 RAVINEVIEW | FRANKLIN | MI | 48025 | 407275024794 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JESSICA THOMAS | 1773 BRIDGEWATER DR. | YPSILANTI | MI | 48198 | 407275037463 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ROBERT GOEBEL | 6079 HILLS COTTAGE CT | PETOSKEY | MI | 49770 | 407275037474 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PATRICIA TUE | 1956 RUPERT ST NE | GRAND RAPIDS | MI | 49525 | 407275037522 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BOB AND MARY BOYD | 4165 DUNES PKWY | MUSKEGON | MI | 49441 | 407275037566 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LESLIE ROMANOWSKI | 11442 N ELMS RD | CLIO | MI | 48420 | 407275049467 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ANNE HOWARTH | 11193 HEGEL RD | GOODRICH | MI | 48438 | 407275049489 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JANET MCCORMICK | 2495 ROLLING MEADOW DR | BELMONT | MI | 49306 | 407275049504 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SHARON SMITH | 37426 LEGENDS TRAIL DR | FARMINGTON | MI | 48331 | 407275049515 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DEVIN AND JENNY WOELZLEIN | 5771 WEST E AVE | KALAMAZOO | MI | 49009 | 407275053827 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RACHEL TERBEEK | 11087 BUCHANAN ST | GRAND HAVEN | MI | 49417 | 407275053849 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ANGELA R JAMES | 5286 COPLEY SQUARE ROAD | GRAND BLANC | MI | 48439 | 407275053882 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHAEL WOOD | 6886 REED CT | WEST BLOOMFIELD | MI | 48322 | 407275065853 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ANTHONY BURTON | 2150 CLIFFSIDE DR | WIXOM | MI | 48393 | 407275066621 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JON SAUSER | 3071 PINEWOOD LN | MUSKEGON | MI | 49444 | 407275066632 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | NWAGNER | 41300 BEACON RD | NOVI | MI | 48375 | 407275066654 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | NADEZDA STELMASCHICK | 752 LAKE DRIVE NORTHEAST | KALKASKA | MI | 49646 | 407275066665 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ERIC M. KARN | 22211 FOREST DR. | GROSSE ILE | MI | 48138 | 407275066676 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SARAH HUMPULA | 1925 NEIDHART AVE | MARQUETTE | MI | 49855 | 407275066698 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PETER BEZJAK | 21388 WINDING CREEK DR. | SOUTH LYON | MI | 48178 | 407275066702 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAVID KRUG | 1290 BRIARCLIFFE DR | FLINT | MI | 48532 | 407275066746 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BRIDGET TRBOVICH | 1245 BELLWOOD CT | OXFORD | MI | 48371 | 407275067087 | 9/16/2017 |

**EXHIBIT 3**

| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RONALD AND MARILYN GRIMES | 8678 MORRO CT | WHITE LAKE | MI | 48386 | 407275072443 | 9/16/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DEAN AND DENISE G. ARMSTRONG | 80 WASHINGTON LAKE | BROOKLYN | MI | 49230 | 407275073965 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RUSSELL CONSIGLIO | 1440 BISHOP | GROSSE POINTE | MI | 48230 | 407275077191 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JOHN CLARY | 2407 OAKFIELD DRIVE | MIDLAND | MI | 48640 | 407275077206 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | AARON KAZMIERCZAK | 531 MARYKNOLL DR | ROCHESTER | MI | 48309 | 407275077217 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JIM MLECZKO | 501 S EDISON AVE | ROYAL OAK | MI | 48067 | 407275077239 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DONA DOLKOWSKI | 5183 FOLKSTONE DR | TROY | MI | 48085 | 407275077240 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ANNE KOZAK | 6851 YOUNGSTOWN AVE | HUDSONVILLE | MI | 49426 | 407275077272 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LAURA CASSELL | 15705 SEYMOUR RD | GRASS LAKE | MI | 49240 | 407275079161 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ERIC AND KRISTEN FURLOTTE | 5184 DRIFTWOOD DR | COMMERCE TOWNSHIP | MI | 48382 | 407275037408 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ALEX F GONZALEZ | 3515 TUSCANY DR SE | GRAND RAPIDS | MI | 49546 | 407275037419 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SAGAR DESHPANDE | 7715 STREAMWOOD DR N | LANSING | MI | 48917 | 407275037430 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SAMEER BHAGWAN | 521 JAMES CIR | ROYAL OAK | MI | 48067 | 407275037441 | 9/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | STATE FARM | 2500 PACKARD ST | ANN ARBOR | MI | 48104 | 407275037485 | 9/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | METRO CARS | 24957 BREST | TAYLOR | MI | 48180 | 407275037533 | 9/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LIDDLE AND DUBIN, PC | 975 E JEFFERSON AVE | DETROIT | MI | 48207 | 407275037555 | 9/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | HARNESS DICKEY | 5445 CORPORATE DR | TROY | MI | 48098 | 407275037599 | 9/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | HAIDER KAZIM | 400 W FRONT ST | TRAVERSE CITY | MI | 49684 | 407275049456 | 9/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARK HOLDSHIP | 620 N MITCHELL ST | CADILLAC | MI | 49601 | 407275066610 | 9/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | STATE OF MICHIGAN | 120 W CHAPIN ST | CADILLAC | MI | 49601 | 407275066687 | 9/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ALLIANCE FINANCIAL INSURANCE | 423 W MAIN ST | LOWELL | MI | 49331 | 407275066735 | 9/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | INGENUITY IEQ | 3600 CENTENNIAL DR | MIDLAND | MI | 48642 | 407275077180 | 9/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | THE DAILEY CO. | 179 NORTHPOINTE DR | LAKE ORION | MI | 48359 | 407275077228 | 9/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DALONGI | 1775 CROOKS RD | TROY | MI | 48084 | 407275077261 | 9/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GAME ON SPORRTS CENTER | 14110 PARDEE RD | TAYLOR | MI | 48180 | 407275037420 | 9/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CHARLES DULIC | 2453 BARNSBURY RD | EAST LANSING | MI | 48823 | 407275037496 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MATT QUINN | 21995 MERIDIAN LN | NOVI | MI | 48375 | 407275037544 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GAYLE BELSITO | 2435 WOODRICK HILLS DR. NE | ADA | MI | 49301 | 407275037588 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JACKLYN ARNEST | 7961 FERRY ROAD | GROSSE ILE | MI | 48138 | 407275049478 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHELE HOLMES | 27661 SOUTHFIELD RD | SOUTHFIELD | MI | 48076 | 407275049490 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | THOMAS KIRBY | 8673 W GRAND RIVER AVE | BRIGHTON | MI | 48116 | 407275053838 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | TIMOTHY CHOU | 1700 GEDDES AVE | ANN ARBOR | MI | 48104 | 407275053860 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | EDWARD CHUSS | 3738 WOODLAND DR | METAMORA | MI | 48455 | 407275066713 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAN MAXIM | 7841 GREEN LINKS DR SE | CALEDONIA | MI | 49316 | 407275077170 | 9/19/2017 |

**EXHIBIT 3**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DALE FLANERY | 2255 INDIAN LAKES RD. | KENT CITY | MI | 49330 | 407275029616 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JUDITH HERTLEIN | 4837 CANNICHE COURT | GLADWIN | MI | 48624 | 407275029627 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARY JO AND CHRIS GARASCIA | 3597 WINBORN DRIVE | DEWITT | MI | 48820 | 407275045358 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHELLE MISIOLEK | 6934 KENILWORTH DR | LAMBERTVILLE | MI | 48144 | 407275045370 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SOMERS | 4064 STAMPER WAY | HOWELL | MI | 48855 | 407275056057 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SUNRISE OF PETOSKEYINK | 1310 SPRING ST | PETOSKEY | MI | 49770 | 407275059620 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ROCKY C BISBY | 8989 PACTON DR | UTICA | MI | 48317 | 407275059641 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GODWIN PLUMING | 3703 DIVISION AVE S | GRAND RAPIDS | MI | 49548 | 407275059663 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SHELLEY FLETCHER | 3614 28TH ST SE | GRAND RAPIDS | MI | 49512 | 407275073976 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RUDY GACOBELLI | 52012 ANTLER DR | MACOMB | MI | 48042 | 407275073987 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SHAWN MILLER | 4240 DELEMERE CT | ROYAL OAK | MI | 48073 | 407275080441 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LORI SHALHOUB | 22839 FOX CHASE LANE | FLAT ROCK | MI | 48134 | 407275080945 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | HORIZON STEEL COMPANY | 50390 UTICA DR | UTICA | MI | 48315 | 407275082260 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GIARMARCO, MULLINS & HORTON, P.C. | 101 WEST BIG BEAVER | TROY | MI | 48084 | 407275082271 | 9/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JONES AUTO CONSULTANTS | 2612 KERSTEN COURT | KALAMAZOO | MI | 49048 | 407275024691 | 9/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | TASHA SCARBER | 24760 GREENFIELD | OAK PARK | MI | 48237 | 407275053850 | 9/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CARLY L DISIMONE | 3354 WASHTENAW AVE | ANN ARBOR | MI | 48104 | 407275066643 | 9/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CATHERINE VITALE | 20501 PARKE LN | GROSSE ILE | MI | 48138 | 407275066724 | 9/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PETER CABORN AND DONALD MORRISSETT | 19049 MACK AVE | GROSSE POINTE | MI | 48236 | 407275037452 | 9/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JOE HILYARD JR | 93 KAPPLINGER DRIVE | FARWELL | MI | 48622 | 407275045336 | 9/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SHAN ABBAS | 2202 NEW TOWN DRIVE | GRAND RAPIDS | MI | 49525 | 407275045369 | 9/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | S. NAPLES | 45231 MARKET ST | UTICA | MI | 48315 | 407275059630 | 9/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PATRICIA KNOTT | 8611 LILLY RIDGE DR. SE | ALTO | MI | 49302 | 407275083360 | 9/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHELLE CARSON | 6240 W SAGINAW HWY | LANSING | MI | 48917 | 407275059652 | 9/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DR. WINSTON CO DDS PC | 51052 DRAKES BAY DR | NOVI | MI | 48374 | 407275086510 | 9/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DR. WINSTON CO DDS PC | 51052 DRAKES BAY DR | NOVI | MI | 48374 | 407275086520 | 9/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SERGIOS HAIR DESIGN | 975 BUTTERNUT DR | HOLLAND | MI | 49424 | 407275084296 | 9/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | THE DOCTORS COMPANY | 1301 N HAGADORN RD | EAST LANSING | MI | 48823 | 407275084929 | 9/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CHRISTINE WOOD | 6101 URBAN DR | EAST CHINA | MI | 48054 | 407275086119 | 9/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | WILLIAM C POTTER | 2076 HAWLEY RD | MASON | MI | 48854 | 407275086255 | 9/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GARY GORSKI | 2706 VALLEY N.W. | GRAND RAPIDS | MI | 49544 | 720728795826 | 9/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARIANNE MINOR VINSON | 14360 WARWICK | DETROIT | MI | 48223 | 407275082786 | 9/23/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JIM SAUTER | 6588 FOREST PARK DR | TROY | MI | 48098 | 720728796741 | 9/23/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | COLEEN STOMBER | 2932 E LONG LAKE RD | TROY | MI | 48085 | 407275053871 | 9/24/2017 |

**EXHIBIT 3**

| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RYAN GREVENSTUK | 3614 28TH ST SE | GRAND RAPIDS | MI | 49512 | 407275077250 | 9/25/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ERNIE RITCHIE | 44511 ANN ARBOR RD W | PLYMOUTH | MI | 48170 | 407275045347 | 9/26/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | EXCELL ELECTRIC | 50462 BURR ST | CANTON | MI | 48188 | 720728796112 | 9/26/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | EARLEEN KALTZ | 2555 KRONNER RD | COLUMBUS | MI | 48063 | 407275087192 | 9/26/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARY LANTER | 1570 E PIERSON RD | FLUSHING | MI | 48433 | 407275087435 | 9/26/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | THOMAS L. ENGELSMAN | 12576 RILEY ST | HOLLAND | MI | 49424 | 407275071734 | 9/27/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SCOTT SEBASTIAN | 18077 MUSKRAT ROAD | THREE RIVERS | MI | 49093 | 407275088188 | 9/27/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MELVIN MALABANAN | 21535 ORCHARD LAKE RD | FARMINGTON | MI | 48336 | 407275089493 | 9/27/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CURTIS LANTER | 3170 S LINDEN RD | FLINT | MI | 48507 | 407275086851 | 9/28/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JEFFREY JOHNSON | 11363 STONERIDGE CIR | SOUTH LYON | MI | 48178 | 407275089482 | 9/29/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | AMERICAN COMMUNITY DEVELOPERS | 20250 HARPER AVE | HARPER WOODS | MI | 48225 | 407275090225 | 9/29/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LSCHICK | 44720 HAYES RD | CLINTON TOWNSHIP | MI | 48038 | 720728797575 | 9/29/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KERRIE RUEBELMAN | 47005 SOUTH FORK | MACOMB | MI | 48044 | 720728797586 | 9/29/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CVARGO | 2990 WATERVIEW DR | ROCHESTER | MI | 48309 | 720728798045 | 9/29/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RANDY HENDRICKSON | 1608 7TH ST | MENOMINEE | MI | 49858 | 720728798056 | 9/29/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KRISTEN DELISO AND DANNY COLARIS | 21828 23 MILE RD | MACOMB | MI | 48042 | 407275037511 | 9/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHELLE R. SHERMAN | 23700 RIVERVIEW DR | SOUTHFIELD | MI | 48034 | 720728797564 | 9/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SANDRO VISELLI | 1289 WATER CLIFF DR | BLOOMFIELD HILLS | MI | 48302 | 720728797108 | 9/30/2017 |

Castello Di Amorosa-2017 Fed-Ex Shipment Reports

**Fourth Quarter**

| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PRATT & MILLER ENGINEERING | 29600 WK SMITH DR | NEW HUDSON | MI | 48165 | 407275088980 | 10/2/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KATHLEEN DIGIROLAMO | 46222 GALWAY DR | NOVI | MI | 48374 | 407275092217 | 10/3/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KATHLEEN DIGIROLAMO | 46222 GALWAY DR | NOVI | MI | 48374 | 407275092228 | 10/3/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DONALD WURTZEL DDS, PC | 4554 WASHTENAW AVE | ANN ARBOR | MI | 48108 | 407275092526 | 10/3/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | EDWARD JONES | 1015 US HIGHWAY 23 N | ALPENA | MI | 49707 | 407275093978 | 10/3/2017 |

**EXHIBIT 3**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KBRUST | 303 UPTON DR | SAINT JOSEPH | MI | 49085 | 407275094003 | 10/3/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KBRUST | 303 UPTON DR | SAINT JOSEPH | MI | 49085 | 407275094014 | 10/3/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KBRUST | 303 UPTON DR | SAINT JOSEPH | MI | 49085 | 407275094025 | 10/3/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | THERESA CARTER | 720 PIERCE ST | BIRMINGHAM | MI | 48009 | 720728797093 | 10/3/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | TOM JOSEPH | 7260 ARDSLEY LN | CLARKSTON | MI | 48348 | 407275092103 | 10/4/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | STEPHEN POPE | 28801 LORIKAY ST | FARMINGTON | MI | 48334 | 407275093084 | 10/4/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ROBERT SCHEUERMAN | 1175 NOTTINGHAM FOREST TRL | WILLIAMSTON | MI | 48895 | 407275094047 | 10/4/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DUSTIN JANES | 12359 JAMES ST | HOLLAND | MI | 49424 | 407275090718 | 10/5/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DUSTIN JANES | 12359 JAMES ST | HOLLAND | MI | 49424 | 407275090729 | 10/5/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARLENE ANSCHUETZ | 300 BRIDGE ST | EAST TAWAS | MI | 48730 | 407275090821 | 10/5/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | EVERETT COVACHA | 4193 BALDWIN RD | AUBURN HILLS | MI | 48326 | 407275093566 | 10/5/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ZERBY | 47800 WEST RD | WIXOM | MI | 48393 | 720728800840 | 10/6/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAN'S AUTOMOTIVE | 56725 M 43 | BANGOR | MI | 49013 | 407275097105 | 10/9/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LINDA SCICLUNA | 56805 VAN DYKE AVE | UTICA | MI | 48316 | 407275093956 | 10/10/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LEWIS JONES | 4951 CHAMPLAIN CIR | WEST BLOOMFIELD | MI | 48323 | 407275096392 | 10/10/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ALOK EZHUTHACHAN | 2697 MELCOMBE CIR. | TROY | MI | 48084 | 407275098189 | 10/12/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ROBERT MCHALE | 23144 LOBELIA DR | MACOMB | MI | 48042 | 407275099325 | 10/12/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAVID A FRENCH | 1772 STONERIDGE DR | SALINE | MI | 48176 | 407275100013 | 10/12/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LLEVAY | 5830 52ND ST SE | GRAND RAPIDS | MI | 49512 | 407275101123 | 10/12/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHELLE R. SHERMAN | 28844 NORTHWESTERN | SOUTHFIELD | MI | 48034 | 407275098318 | 10/14/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RUI KONG | 4050 ROCHESTER RD | TROY | MI | 48085 | 407275101281 | 10/14/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JERRY SHAW | 15337 WICK RD | ALLEN PARK | MI | 48101 | 720728803346 | 10/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JERRY SHAW | 15337 WICK RD | ALLEN PARK | MI | 48101 | 720728803357 | 10/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ERICA DUPUIS | 23350 WHITEHALL DR | NOVI | MI | 48374 | 720728803747 | 10/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAN MAXIM | 7841 GREEN LINKS DR SE | CALEDONIA | MI | 49316 | 407275101947 | 10/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | STONEY CREEK AGENCY | 4670 ROYAL COVE DR | UTICA | MI | 48316 | 720728801619 | 10/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JOHN R. PLICHTA | 8450 CHANNEL RD | PETOSKEY | MI | 49770 | 720728801696 | 10/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ERICA DUPUIS | 23350 WHITEHALL DR | NOVI | MI | 48374 | 720728803758 | 10/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JOE HILYARD JR | 93 KAPPLINGER DRIVE | FARWELL | MI | 48622 | 720728804890 | 10/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SHAN ABBAS | 2202 NEW TOWN DRIVE | GRAND RAPIDS | MI | 49525 | 720728805761 | 10/21/2017 |

**EXHIBIT 3**

| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ERNIE RITCHIE | 44511 ANN ARBOR RD W | PLYMOUTH | MI | 48170 | 720728804630 | 10/22/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GIARMARCO, MULLINS & HORTON, P.C. | 101 W BIG BEAVER RD | TROY | MI | 48084 | 720728804560 | 10/23/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | HORIZON STEEL COMPANY | 50390 UTICA DR | UTICA | MI | 48315 | 720728804905 | 10/23/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARY JO AND CHRIS GARASCIA | 3597 WINBORN DRIVE | DEWITT | MI | 48820 | 720728805316 | 10/24/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHELLE MISIOLEK | 6934 KENILWORTH DR | LAMBERTVILLE | MI | 48144 | 720728805430 | 10/24/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DUSTIN CORBY | 9434 HIMALAYAS AVE | KALAMAZOO | MI | 49009 | 720728803368 | 10/25/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JESSICA KEMETER | 40362 EDISON LAKE RD | ROMULUS | MI | 48174 | 720728807797 | 10/26/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHELLE KERNS | 2220 FOREST HILLS LANE | SAINT JOSEPH | MI | 49085 | 720728807915 | 10/26/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JOE BADALAMENTI | 25140 EASY ST | WARREN | MI | 48089 | 720728809860 | 10/26/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ACTION INSURANCE SERVICE | 45445 MOUND RD | UTICA | MI | 48317 | 720728810197 | 10/26/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BEN LUCE | 7458 BREEZY MEADOW CT | KALAMAZOO | MI | 49009 | 720728808109 | 10/27/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | TOM MIERAS | 3558 TWIN OAK LN | HOLLAND | MI | 49424 | 407275104317 | 10/28/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CHARLES DEXTER | 5400 S BEECH DALY ST | DEARBORN HEIGHTS | MI | 48125 | 720728813380 | 10/31/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | NORTH POINTE BANK | 333 DEPOSIT DR | GRAND RAPIDS | MI | 49546 | 720728813830 | 10/31/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | NORTH POINTE BANK | 333 DEPOSIT DR | GRAND RAPIDS | MI | 49546 | 720728813840 | 10/31/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CHRISTINE WOOD | 420 S WATER ST | MARINE CITY | MI | 48039 | 720728814891 | 11/02/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | THE DOCTORS COMPANY | 1301 N HAGADORN RD | EAST LANSING | MI | 48823 | 720728816438 | 11/02/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JEAN GILBERT | 1617 10TH ST | PORT HURON | MI | 48060 | 720728816015 | 11/03/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BATH FITTER | 30000 RYAN RD | WARREN | MI | 48092 | 720728816324 | 11/03/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LARRY PIO | 2409 WOODY NOLL DR | PORTAGE | MI | 49002 | 415093887163 | 11/04/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JEFFERY JOHNSON | 11363 STONERIDGE CIR | SOUTH LYON | MI | 48178 | 415093887553 | 11/04/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GAZAL SAMBHARI | 2737 SOMERSET BLVD | TROY | MI | 48084 | 415093888354 | 11/04/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SPECTRUM HEATH MEDICAL GROUP | 1900 WEALTHY ST SE | GRAND RAPIDS | MI | 49506 | 414747982308 | 11/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MYERS FOR TIRES | 801 E CEDAR AVE | GLADWIN | MI | 48624 | 415093887152 | 11/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | VESPER CONSTRUCTION | 42100 GARFIELD RD | CLINTON TOWNSHIP | MI | 48038 | 415093888906 | 11/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CENTURY 21 TOWN&COUNRTY | 41860 6 MILE RD | NORTHVILLE | MI | 48168 | 415093888917 | 11/06/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PAUL GLOVICK | 15 OSWEGO DRIVE NW | GRAND RAPIDS | MI | 49504 | 414747983234 | 11/07/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ARMSTRONG WHITE | 2125 E LINCOLN ST | BIRMINGHAM | MI | 48009 | 414747983370 | 11/07/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ARMSTRONG WHITE | 2125 E LINCOLN ST | BIRMINGHAM | MI | 48009 | 414747983381 | 11/07/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ARMSTRONG WHITE | 2125 E LINCOLN ST | BIRMINGHAM | MI | 48009 | 414747983392 | 11/07/2017 |

**EXHIBIT 3**

| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PATRICIA ROBERTS MD LLC | 59465 GLACIER CLUB DR | WASHINGTON | MI | 48094 | 414747983966 | 11/07/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | NICK LUMAJ | 6798 INDIAN CREEK DR | WEST BLOOMFIELD | MI | 48322 | 415093888928 | 11/07/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DEAN AND DENISE G. ARMSTRONG | 80 WASHINGTON LAKE | BROOKLYN | MI | 49230 | 414747984767 | 11/08/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JANET MCCORMICK | 2495 ROLLING MEADOW DR | BELMONT | MI | 49306 | 414747984790 | 11/08/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MATT LOGAN DDS | 170 WAMPLERS LAKE RD | BROOKLYN | MI | 49230 | 414747985752 | 11/08/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MATT LOGAN DDS | 170 WAMPLERS LAKE RD | BROOKLYN | MI | 49230 | 414747985763 | 11/08/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SUSAN R. JACKSON | 5433 WINDIGO DR | HARBOR SPRINGS | MI | 49740 | 414747985877 | 11/08/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SUZANNE GAMMON | 1139 BRISSETTE BEACH | KAWKAWLIN | MI | 48631 | 414747984870 | 11/09/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JIM TESEN | 50412 MULBERRY CT | NORTHVILLE | MI | 48168 | 414747986509 | 11/10/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | WILLIAM KOCOVSKI | 2923 CROFTSHIRE CT | ROCHESTER | MI | 48306 | 414747986520 | 11/10/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ZERBY | 47800 WEST RD | WIXOM | MI | 48393 | 414747986829 | 11/10/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAVID MORREN | 7073 WILLARD S E | GRAND RAPIDS | MI | 49548 | 414747986895 | 11/10/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KIRK D DODGE | 2112 OVERLOOK CT | ANN ARBOR | MI | 48103 | 415093890078 | 11/10/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KIRK D DODGE | 2112 OVERLOOK CT | ANN ARBOR | MI | 48103 | 415093890089 | 11/10/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PATRICIA PHILLIBEN | 538 FLORENCE COURT | MILFORD | MI | 48381 | 415093891111 | 11/10/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAVID RIEGNER | 6770 DONNYBROOK DR. | UTICA | MI | 48316 | 414747987126 | 11/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KATHY DANIELS | 1037 S ADAMS RD | ROCHESTER | MI | 48309 | 414747987240 | 11/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAN RABAHY | 21970 PICADILLY CIR | NOVI | MI | 48375 | 415093891041 | 11/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MIKE MOZARIWSKYJ | 133 S MAIN ST | ROCHESTER | MI | 48307 | 414747988604 | 11/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SUPERIOR PEDIATRICS | 324 5TH ST | CALUMET | MI | 49913 | 414747991596 | 11/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RONALD HOCK | 30590 SMITH RD | NEW HAVEN | MI | 48050 | 415093892747 | 11/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CAKES OUR SPECIALTY | 49635 JEFFERSON AVE | NEW BALTIMORE | MI | 48047 | 415093893272 | 11/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CAKES OUR SPECIALTY | 49635 JEFFERSON AVE | NEW BALTIMORE | MI | 48047 | 415093893283 | 11/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CAKES OUR SPECIALTY | 49635 JEFFERSON AVE | NEW BALTIMORE | MI | 48047 | 415093893294 | 11/17/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DONA DOLKOWSKI | 5183 FOLKSTONE DR | TROY | MI | 48085 | 414747998330 | 11/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JESSICA THOMAS | 1773 BRIDGEWATER DR | YPSILANTI | MI | 48198 | 414748001199 | 11/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JOHN CLARY | 2407 OAKFIELD DR | MIDLAND | MI | 48640 | 414748001707 | 11/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ANNE HOWARTH | 11193 HEGEL RD | GOODRICH | MI | 48438 | 414748015541 | 11/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JACKLYN ARNEST | 7961 FERRY RD | GROSSE ILE | MI | 48138 | 414748017441 | 11/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SHARON SMITH | 29306 ORCHARD LAKE RD | FARMINGTON | MI | 48334 | 414748020297 | 11/18/2017 |

**EXHIBIT 3**

| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CATHERINE VITALE | 20501 PARKE LN | GROSSE ILE | MI | 48138 | 414748022863 | 11/18/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DEAN AND DENISE G. ARMSTRONG | 80 WASHINGTON LK | BROOKLYN | MI | 49230 | 414748023826 | 11/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | EARLEAN KALTZ | 2555 KRONNER RD | COLUMBUS | MI | 48063 | 414748024340 | 11/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ERIC M. KARN | 22211 FOREST DR | GROSSE ILE | MI | 48138 | 414748024580 | 11/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GIOVANNA AND AMANDA CONTE | 38261 LAURENWOOD ST | WAYNE | MI | 48184 | 414748025049 | 11/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JON SAUSER | 3071 PINEWOOD LN | MUSKEGON | MI | 49444 | 414748026652 | 11/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RUDY GACOBELLI | 52012 ANTLER DR | MACOMB | MI | 48042 | 414748030644 | 11/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SHELLEY FLETCHER | 12636 GRAND RIVER DR | LOWELL | MI | 49331 | 414748031170 | 11/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LAURA CASSELL | 15705 SEYMOUR RD | GRASS LAKE | MI | 49240 | 414748036311 | 11/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RACHEL TERBEEK | 11087 BUCHANAN ST | GRAND HAVEN | MI | 49417 | 414748036322 | 11/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | THOMAS KIRBY | 5487 SPLIT RAIL RD | BRIGHTON | MI | 48114 | 414748036344 | 11/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RANDY WISE CHRYSLER | 4239 W VIENNA RD | CLIO | MI | 48420 | 414747997399 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAN MAXIM | 7841 GREEN LINKS DR SE | CALEDONIA | MI | 49316 | 414747997480 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | METRO CARS | 24957 BREST | TAYLOR | MI | 48180 | 414747997620 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LIDDLE AND DUBIN, PC | 975 E JEFFERSON AVE | DETROIT | MI | 48207 | 414747997815 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BART BERNDT | 5909 RED ARROW HWY | STEVENSVILLE | MI | 49127 | 414747998579 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ERIC AND KRISTEN FURLOTTE | 5184 DRIFTWOOD DR | COMMERCE TOWNSHIP | MI | 48382 | 414747998925 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GAYLE BELSITO | 2435 WOODRICK HILLS DR NE | ADA | MI | 49301 | 414747999510 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | HARNESS DICKEY | 5445 CORPORATE DRIVE | TROY | MI | 48098 | 414747999704 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MSHE | 1775B CROOKS RD | TROY | MI | 48084 | 414748001269 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JIM MLECZKO | 501 S EDISON AVE | ROYAL OAK | MI | 48067 | 414748001280 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PATRICIA TUE | 1956 RUPERT ST NE | GRAND RAPIDS | MI | 49525 | 414748006477 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PATRICK T. HELLNER DDS | 5909 RED ARROW HWY | STEVENSVILLE | MI | 49127 | 414748006536 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SAGAR DESHPANDE | 8025 BRAMBLEWOOD DR | LANSING | MI | 48917 | 414748008344 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GAME ON SPORRTS CENTER | 14110 PARDEE RD | TAYLOR | MI | 48180 | 414748008572 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | STATE FARM | 2500 PACKARD ST | ANN ARBOR | MI | 48104 | 414748009763 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JOE HILYARD JR | 93 KAPPLINGER DR | FARWELL | MI | 48622 | 414748014155 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GRAND RAPIDS DOWNTOWN MARLET | 435 IONIA AVE SW | GRAND RAPIDS | MI | 49503 | 414748015368 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | HAIDER KAZIM | 400 W FRONT ST | TRAVERSE CITY | MI | 49684 | 414748017280 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RONALD AND MARILYN GRIMES | 8678 MORRO CT | WHITE LAKE | MI | 48386 | 414748020070 | 11/20/2017 |

**EXHIBIT 3**

| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAVID KRUG | 1290 BRIARCLIFFE DR | FLINT | MI | 48532 | 414748023697 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ELIZABETH AND SCOTT COOPER | 1261 SHERIDAN ST | PLYMOUTH | MI | 48170 | 414748024465 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RUI KONG | 4050 ROCHESTER RD | TROY | MI | 48085 | 414748030655 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ALLIANCE FINANCIAL INSURANCE | 423 W MAIN ST | LOWELL | MI | 49331 | 414748030714 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SCOTT SEBASTIAN | 18077 MUSKRAT RD | THREE RIVERS | MI | 49093 | 414748031033 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BRIDGET TRBOVICH | 1245 BELLWOOD CT | OXFORD | MI | 48371 | 414748032452 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHAEL WOOD | 6886 REED CT | WEST BLOOMFIELD | MI | 48322 | 414748033080 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DEVIN AND JENNY WOELZLEIN | 5771 W E AVE | KALAMAZOO | MI | 49009 | 414748036300 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | TIMOTHY CHOU | 1700 GEDDES AVE | ANN ARBOR | MI | 48104 | 414748036355 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DONNA ROLSTAD | 8622 EAST D AVENUE | RICHLAND | MI | 49083 | 414748040634 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHELLE CARSON | 12852 NEWBERRY DR | GRAND LEDGE | MI | 48837 | 414748040667 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ROCKY C BISBY | 8989 PACTON DR | UTICA | MI | 48317 | 414748040678 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SOMERS | 4064 STAMPER WAY | HOWELL | MI | 48855 | 414748044033 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SHANNA VEALE | W8890 LARSON LN | IRON MOUNTAIN | MI | 49801 | 414748046139 | 11/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JACEY RADEL | 14846 RIVERSIDE TRL | GRAND HAVEN | MI | 49417 | 414747991633 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JACEY RADEL | 14846 RIVERSIDE TRL | GRAND HAVEN | MI | 49417 | 414747991644 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DALE FLANERY | 2255 INDIAN LAKES RD | KENT CITY | MI | 49330 | 414747992526 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | AARON KAZMIERCZAK | 531 MARYKNOLL DR | ROCHESTER | MI | 48309 | 414747994106 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ANNE KOZAK | 378 BALDWIN ST | JENISON | MI | 49428 | 414747995054 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHAEL FOX | 5813 SCHADE DR | MIDLAND | MI | 48640 | 414748005150 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PETER CABORN AND DONALD MORRISSETT | 19049 MACK AVE | GROSSE POINTE | MI | 48236 | 414748006845 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RUSSELL CONSIGLIO | 1440 BISHOP RD | GROSSE POINTE | MI | 48230 | 414748008219 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SAMEER BHAGWAN | 521 JAMES CIR | ROYAL OAK | MI | 48067 | 414748008399 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | THOMAS L. ENGELSMAN | 14156 GEORGIAN BAY DR | HOLLAND | MI | 49424 | 414748013207 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GIARMARCO, MULLINS & HORTON, P.C. | 101 W BIG BEAVER RD | TROY | MI | 48084 | 414748013928 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | HORIZON STEEL COMPANY | 50390 UTICA DR | UTICA | MI | 48315 | 414748014166 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SHAN ABBAS | 2202 NEW TOWN DR NE | GRAND RAPIDS | MI | 49525 | 414748014946 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SERGIOS HAIR DESIGN | 975 BUTTERNUT DR | HOLLAND | MI | 49424 | 414748016857 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ANTHONY BURTON | 2150 CLIFFSIDE DR | WIXOM | MI | 48393 | 414748021904 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | STATE OF MICHIGAN | 120 W CHAPIN ST | CADILLAC | MI | 49601 | 414748022532 | 11/21/2017 |

**EXHIBIT 3**

| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | EDWARD CHUSS | 3738 WOODLAND DR | METAMORA | MI | 48455 | 414748024362 | 11/21/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PETER BEZJAK | 22318 PONTIAC TRAIL | SOUTH LYON | MI | 48178 | 414748029938 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GODWIN PLUMING | 3703 DIVISION AVE S | GRAND RAPIDS | MI | 49548 | 414748040623 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SUNRISE OF PETOSKEYINK | 1310 SPRING ST | PETOSKEY | MI | 49770 | 414748040645 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARY LANTER | 1570 E PIERSON RD | FLUSHING | MI | 48433 | 414748040656 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SHAWN MILLER | 4240 DELEMERE CT | ROYAL OAK | MI | 48073 | 414748040689 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SSAFFAR | 45231 MARKET ST | UTICA | MI | 48315 | 414748040690 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LORI SHALHOUB | 22839 FOX CHASE LANE | FLAT ROCK | MI | 48134 | 414748045886 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | IOTT INS | 9017 E US HIGHWAY 223 | BLISSFIELD | MI | 49228 | 414748047260 | 11/21/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ALEX F GONZALEZ | 3515 TUSCANY DR SE | GRAND RAPIDS | MI | 49546 | 414747994415 | 11/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BOB AND MARY BOYD | 4165 DUNES PKWY | MUSKEGON | MI | 49441 | 414747995617 | 11/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RYAN GREVENSTUK | 3614 28TH ST SE | GRAND RAPIDS | MI | 49512 | 414748008274 | 11/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHELE HOLMES | 19440 CHERRY HILL ST | SOUTHFIELD | MI | 48076 | 414748019396 | 11/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CARLY L DISIMONE | 2800 S STATE ST | ANN ARBOR | MI | 48104 | 414748022738 | 11/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ANGELA R JAMES | 3170 S LINDEN RD | FLINT | MI | 48507 | 414748036285 | 11/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RESTAURANT TECHNOLOGIES | 648 IRONWOOD WAY | SALINE | MI | 48176 | 414748048495 | 11/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SOLARTON METROLOGY | 22293 GENESIS DR | TRENTON | MI | 48183 | 414748049881 | 11/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHELLE MISIOLEK | 6934 KENILWORTH DR | LAMBERTVILLE | MI | 48144 | 414748014637 | 11/24/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | NADEZDA STELMASCHICK | 1225 MARTY PAUL STREET | CADILLAC | MI | 49601 | 414748029320 | 11/24/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ANNA PLASENCIA | 8513 PARKRIDGE DRIVE | DEXTER | MI | 48130 | 414748036296 | 11/24/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SARAH HUMPULA | 1115 W WASHINGTON ST | MARQUETTE | MI | 49855 | 414748030942 | 11/26/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MATT QUINN | 43215 GRAND RIVER AVE | NOVI | MI | 48375 | 414748004810 | 11/27/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CREWS 4 HIRE LLC | 1352 COMBERMERE DR | TROY | MI | 48083 | 414748051171 | 11/27/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BARRON INDUSTRIES, INC. | 215 PLEXUS DR | OXFORD | MI | 48371 | 414748052053 | 11/27/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | COLEEN STOMBER | 5010 SPRING MEADOWS DR. | TROY | MI | 48085 | 415093895871 | 11/27/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | THE DAILEY CO. | 179 NORTHPOINTE DR | LAKE ORION | MI | 48359 | 415093895882 | 11/28/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAN ROBINSON | 5465 MAPLE RDG | HASLETT | MI | 48840 | 414748049826 | 11/29/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ERNIE RITCHIE | 44511 ANN ARBOR RD W | PLYMOUTH | MI | 48170 | 414748013994 | 12/1/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DENNIS WRIGHT | 6758 ELLINWOOD | WHITE LAKE | MI | 48383 | 414748054365 | 12/1/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | R. STEPHAN | 2800 S STATE ST | ANN ARBOR | MI | 48104 | 414748056107 | 12/1/2017 |

**EXHIBIT 3**

| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ANDREW LOWE | 46891 MEADOWVIEW CT | UTICA | MI | 48317 | 414748059920 | 12/4/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DONALD WURTZEL DDS, PC | 4554 WASHTENAW AVE | ANN ARBOR | MI | 48108 | 414748059930 | 12/4/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PAUL R. HENRY | 983 HOLLYWOOD AVE | GROSSE POINTE | MI | 48236 | 414748061518 | 12/4/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ARBOR LAND SURVEYORS | 2936 S MADRONO CT | ANN ARBOR | MI | 48103 | 414748061529 | 12/4/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PAUL BOONE | 133 S MAIN ST | ROCHESTER | MI | 48307 | 414748057397 | 12/5/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | AUTO CRAFT | 1800 FRUIT ST | ALGONAC | MI | 48001 | 415093900039 | 12/5/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | TIBBITTS FINANCIAL CONSULTING | 231 HUBBARD ST | ALLEGAN | MI | 49010 | 415093900142 | 12/5/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARY JO AND CHRIS GARASCIA | 13020 S US 27 | DEWITT | MI | 48820 | 414748014523 | 12/6/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | TASHA SCARBER | 24760 GREENFIELD | OAK PARK | MI | 48237 | 414748036333 | 12/6/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LAURA DEWITT | 13700 CANAL RD | STERLING HEIGHTS | MI | 48313 | 414748062054 | 12/9/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LAURA DEWITT | 13700 CANAL RD | STERLING HEIGHTS | MI | 48313 | 414748062065 | 12/9/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAN MAXIM | 7841 GREEN LINKS DR SE | CALEDONIA | MI | 49316 | 420005891505 | 12/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAN MAXIM | 7841 GREEN LINKS DR SE | CALEDONIA | MI | 49316 | 420005891516 | 12/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAN MAXIM | 7841 GREEN LINKS DR SE | CALEDONIA | MI | 49316 | 420005891527 | 12/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | DAN MAXIM | 7841 GREEN LINKS DR SE | CALEDONIA | MI | 49316 | 420005891538 | 12/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LORI HNANICEK | 1404 COUNTRY KNOLL PL | SAINT JOSEPH | MI | 49085 | 420005891674 | 12/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | H.R. TECHNOLOGIES, INC | 32500 N AVIS DR | MADISON HEIGHTS | MI | 48071 | 420005892361 | 12/11/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARY LANTER | 1570 E PIERSON RD | FLUSHING | MI | 48433 | 420005889663 | 12/12/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | FUNDING SOLUTIONS | 199 N MAIN ST | PLYMOUTH | MI | 48170 | 420005892328 | 12/12/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | FUNDING SOLUTIONS | 199 N MAIN ST | PLYMOUTH | MI | 48170 | 420005892339 | 12/12/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | H.R. TECHNOLOGIES, INC | 32500 N AVIS DR | MADISON HEIGHTS | MI | 48071 | 420005892372 | 12/12/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ATLAS COAST | 7841 GREEN LINKS DR SE | CALEDONIA | MI | 49316 | 420005891490 | 12/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | AMANDA B. BOLTWOOD DDSPLLC | 2490 WALTON BLVD | ROCHESTER | MI | 48309 | 420005893791 | 12/13/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ROB FRANK | 155 ROMEO RD | ROCHESTER | MI | 48307 | 415093904869 | 12/15/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CARMEN ALBERTI | 16401 MILLAR | CLINTON TOWNSHIP | MI | 48036 | 415093906048 | 12/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JANE SCHUH | 36219 MAAS DRIVE | STERLING HEIGHTS | MI | 48312 | 415093907526 | 12/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MICHELLE MISIOLEK | 6934 KENILWORTH DR | LAMBERTVILLE | MI | 48144 | 415093909470 | 12/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | TIMOTHY GROSS | 23077 EUREKA RD | TAYLOR | MI | 48180 | 420005892442 | 12/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | PENNY FOURNIER | 7504 BROWNS LAKE RD | JACKSON | MI | 49201 | 420005898315 | 12/16/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ERNIE RITCHIE | 44511 ANN ARBOR RD W | PLYMOUTH | MI | 48170 | 415093908772 | 12/17/2017 |

**EXHIBIT 3**

| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | HORIZON STEEL COMPANY | 50390 UTICA DR | UTICA | MI | 48315 | 415093908978 | 12/18/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RTAYLOR | 5875 NEW KING CT | TROY | MI | 48098 | 415093910279 | 12/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | FIXTURE FINDERS | 4310 44TH ST SE | GRAND RAPIDS | MI | 49512 | 420005898234 | 12/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | B. BALITZKAT | 4193 BALDWIN RD | AUBURN HILLS | MI | 48326 | 420005898337 | 12/18/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GIARMARCO, MULLINS & HORTON, P.C. | 101 WEST BIG BEAVER ROAD | TROY | MI | 48084 | 415093908691 | 12/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | MARY JO AND CHRIS GARASCIA | 3597 WINBORN DR | DEWITT | MI | 48820 | 415093909356 | 12/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | AMANDA HUBER | 168 ROSS DRIVE | MONROE | MI | 48162 | 415093910566 | 12/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | ALLSTATE PROPERTIES | 9027 DAVISON RD | DAVISON | MI | 48423 | 415093911492 | 12/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RONALD WASSERMAN | 2365 ADARE RD | ANN ARBOR | MI | 48104 | 415093911562 | 12/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LOAD ONE TRANSPORTATION | 13221 INKSTER RD | TAYLOR | MI | 48180 | 415093914182 | 12/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | RANDI MERCHANT | 2290 S CANAL ROAD | LANSING | MI | 48917 | 420005891825 | 12/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SHANNA VEALE | W8890 LARSON LN | IRON MOUNTAIN | MI | 49801 | 420005900525 | 12/19/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | JANICE SHELNER | 7175 WESTGATE AVE | JENISON | MI | 49428 | 415093912960 | 12/20/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | SHAN ABBAS | 3614 28TH ST SE | GRAND RAPIDS | MI | 49512 | 415093909768 | 12/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | BRITTANY PEBBLES | 133 S MAIN ST | ROCHESTER | MI | 48307 | 420005893872 | 12/22/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | HEIDI STERN | 1010 S STATE ST | BIG RAPIDS | MI | 49307 | 414748058853 | 12/23/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KATHY DANIELS | 1037 S ADAMS RD | ROCHESTER | MI | 48309 | 415093916656 | 12/23/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | VALERIE WISE | 3888 FIRESIDE LANE | FREELAND | MI | 48623 | 415093916737 | 12/23/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | GRETCHEN SCHOCK | 1914 BEAUFAIT DRIVE | GROSSE POINTE | MI | 48236 | 415093917240 | 12/23/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KATHLEEN DIGIROLAMO | 46222 GALWAY DR | NOVI | MI | 48374 | 415093916531 | 12/27/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | KATHLEEN DIGIROLAMO | 46222 GALWAY DR | NOVI | MI | 48374 | 415093916542 | 12/27/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CHERYL CAZENAVE | 24760 GREENFIELD | OAK PARK | MI | 48237 | 415093917814 | 12/28/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | CASSANDRA KOUKIOS | 3378 JULES LILLIAN DRIVE NE | GRAND RAPIDS | MI | 49525 | 415093920340 | 12/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LEADING EDGE ENGINEERING, INC | 14498 OAKWOOD DR | UTICA | MI | 48315 | 420005903627 | 12/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LEADING EDGE ENGINEERING, INC | 14498 OAKWOOD DR | UTICA | MI | 48315 | 420005903638 | 12/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LEADING EDGE ENGINEERING, INC | 14498 OAKWOOD DR | UTICA | MI | 48315 | 420005903649 | 12/30/2017 |
| CASTELLO DI AMOROSA | 4045 SAINT HELENA HWY | CALISTOGA | CA | 94515 | LEADING EDGE ENGINEERING, INC | 14498 OAKWOOD DR | UTICA | MI | 48315 | 420005903650 | 12/30/2017 |

**EXHIBIT 3**

Castello Di Amorosa-2017 UPS Shipment Reports

**May 2017**

| CASTELLO DI AMOROSA | 4045 N ST HELENA | CALISTOGA | CA | 94515 | SHANNA VEALE | W8890 LARSON LN | IRON MOUNTAIN | MI | 49801 | 05/17/2017 | 1Z3027EYA861298803 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Castello Di Amorosa-2017 UPS Shipment Reports

**September 2017**

| CASTELLO DI AMOROSA | 4045 N ST HELENA | CALISTOGA | CA | 94515 | SHANNA VEALE | W8890 LARSON LN | IRON MOUNTAIN | MI | 49801 | 09/19/2017 | 1Z3027EYA863036841 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Castello Di Amorosa-2017 UPS Shipment Reports

**October 2017**

| CASTELLO DI AMOROSA | 4045 N ST HELENA | CALISTOGA | CA | 94515 | EMILY GREGORY | 6002 STILLWATER LN | MIDLAND | MI | 48642 | 10/03/2017 | 1Z3027EYA861261048 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**EXHIBIT 3**